### UNITED STATES of America, Appellee,

v.

### Kurt HARRINGTON, Appellant.

### No. 10–1827.

United States Court of Appeals, Eighth Circuit.

Submitted: July 21, 2010.

Filed: Aug. 23, 2010.

Clifford R. Cronk, AUSA, Davenport, IA, for Appellee.

Frank Santiago, Iowa City, IA, for Appellant.

Before WOLLMAN, LOKEN, and MURPHY, Circuit Judges.

PER CURIAM.

Kurt Harrington was convicted in 2009 of seven drug offenses, including conspiring to manufacture, distribute, and possess with intent to distribute heroin and at least 50 grams of cocaine base, resulting in death (Count 1); and distributing heroin, resulting in death (Count 7). Pursuant to 21 U.S.C. §§ 841 and 851, the government filed notice that Harrington was subject to a mandatory sentence of life imprisonment by reason of a 2002 felony drug conviction. *See* 21 U.S.C. § 841(b)(1)(A) (sentence shall be life imprisonment if death results from use of substance and violation was committed after prior conviction for felony drug offense). The district court[1] sentenced Harrington to concurrent terms of life in prison on Counts 1 and 7, and 360 months on each of the five remaining counts. Harrington appeals, arguing that (1) the court violated the Sixth Amendment by enhancing his penalty based on his 2002 felony conviction, because the prior-conviction exception in *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), is "founded on bad law" and may soon be overruled; (2) the

---

1. The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa.

enhanced penalty is similar to the enhancement improperly sought by the government in *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), because it required the court to determine facts about Harrington's prior offense, and not just the existence of his conviction; and (3) the mandatory life sentence prescribed by section 841 conflicts with the sentencing goals of 18 U.S.C. § 3553(a), and thus it is unreasonable under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The government moves for summary affirmance and to stay briefing. For the following reasons, we reject Harrington's arguments and affirm.

■ First, *Apprendi* is inapplicable because Harrington faced a statutory maximum sentence of life in prison regardless of his prior felony conviction. See *Apprendi,* 530 U.S. at 490, 120 S.Ct. 2348 (other than fact of prior conviction, any fact that increases penalty for crime beyond prescribed statutory maximum must be submitted to jury); 21 U.S.C. § 841(b)(1)(A) (in case of violation involving 50 grams or more of substance containing cocaine base, sentence is 10 years to life in prison, and if death or serious bodily injury results from use of such substance, sentence is 20 years to life); *see also United States v. McIntosh,* 236 F.3d 968, 975 (8th Cir.2001) (*Apprendi* was not implicated where defendant was subject to statutory life term based on quantity of drug involved, regardless whether death resulted from drug use).

■ Second, we see no violation of *Shepard* here. Although we have previously discussed the principles of that case in connection with §§ 841 and 851, *see United States v. Ramon–Rodriguez,* 492 F.3d 930, 940 (8th Cir.2007), we have not held that it applies in this context. *Cf. United States v. Marsh,* 561 F.3d 81, 87 (1st Cir.2009) ("We have never extended

*Shepard's* holding beyond the realm of the [Armed Career Criminal Act] or the Career Offender Guideline, U.S.S.G. § 4B1.2....."). Even assuming for the sake of argument that *Shepard* applied, Harrington's contention would fail, for he acknowledges in his brief that the sentencing transcript from his prior conviction, which was admitted at the continued sentencing hearing, showed that he was convicted of a drug felony. *See* 544 U.S. at 26, 125 S.Ct. 1254 ("enquiry under the [Armed Career Criminal Act] to determine whether a plea of guilty to burglary defined by a nongeneric statute necessarily admitted elements of the generic offense is limited to the terms of the charging document, the terms of a plea agreement or transcript of colloquy between judge and defendant in which the factual basis for the plea was confirmed by the defendant, or to some comparable judicial record of this information").

■ Third, because the conviction exposed Harrington to a mandatory sentence of life imprisonment, his sentence is not unreasonable under *Booker.* *See United States v. Gregg,* 451 F.3d 930, 937 (8th Cir.2006) (district court lacks discretion to impose non-Guidelines sentence below statutory minimum; *Booker* does not relate to statutorily imposed sentences).

Accordingly, we affirm the judgment of the district court. We also deny the government's motion as moot.